**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Darrell T. WASHINGTON, a/k/a D–**
**Black, Defendant–Appellant.**

**No. 13–4100.**

United States Court of Appeals,
Fourth Circuit.

Argued: March 18, 2014.

Decided: June 2, 2014.

**ARGUED:** Jonathan McKey Milling, Milling Law Firm, LLC, Columbia, South Carolina, for Appellant. Jimmie Ewing, Office of the United States Attorney, Columbia, South Carolina, for Appellee. **ON BRIEF:** William N. Nettles, United States Attorney, William K. Witherspoon, Assistant United States Attorney, Office of the United States Attorney, Columbia, South Carolina, for Appellee.

Before TRAXLER, Chief Judge, DUNCAN, Circuit Judge, and DAVIS, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Darrell Washington was convicted of various drug-related charges, including conspiracy to distribute crack and powder cocaine, and use of a firearm in furtherance of a drug-trafficking offense. The district court sentenced Washington to a total of 300 months' imprisonment, comprising a 240–month mandatory minimum sentence for the drug-conspiracy conviction and a mandatory consecutive 60–month sentence on the § 924(c) using-a-gun-in-furtherance conviction. Washington appeals, challenging his sentence but not his conviction. For the reasons set forth below, we affirm.

### I.

Washington was one of ten defendants named in a 47–count indictment. Washington was charged with one count of conspiring to distribute five kilos or more of cocaine powder and 280 grams or more of crack cocaine, *see* 21 U.S.C. §§ 841(b)(1)(A), 846; two counts of possession with intent to distribute 28 grams or more of crack cocaine, *see* 21 U.S.C. § 841(b)(1)(B); two counts of being a felon in possession of a firearm, *see* 18 U.S.C. § 922(g)(1); one count of using a firearm in furtherance of a drug-trafficking offense, *see* 18 U.S.C. § 924(c)(1), and three counts of using a communications facility to facilitate a felony drug offense, *see* 21 U.S.C. § 843(b). According to the allega-tions of the indictment, the conspiracy began around the summer of 2000 and continued through February 2012, the date of the indictment; the conduct underlying the various substantive counts asserted against Washington occurred on specified dates in 2009 and 2011.

While most of the defendants named in the indictment pleaded guilty, Washington proceeded to trial. In the first phase of a bifurcated proceeding, the jury convicted Washington on the conspiracy charge and on six of the eight substantive counts.[1] In the second phase, the jury determined the drug quantities involved and found the conspiracy responsible for five kilos or more of cocaine and 280 grams or more of crack cocaine.

A conspiracy involving the drug quantities found by the jury normally carries a mandatory minimum sentence of 10 years. *See* 21 U.S.C. § 841(b)(1)(A)(ii) & (iii). However, if the defendant violates § 841 "*after* a prior conviction for a felony drug offense has become final," *id.* (emphasis added), and the government provides the defendant with the required notice, *see* 21 U.S.C. § 851(a), the mandatory minimum sentence increases to 20 years, *see* 21 U.S.C. § 841(b)(1)(A). Washington was convicted in 2004 in South Carolina state court of possession with intent to distribute crack cocaine. The district court at sentencing determined that that conviction triggered application of the 20–year mandatory minimum sentence, and the court sentenced Washington to a total of 300 months' imprisonment. This appeal followed.

### II.

Washington challenges the district court's determination that the 20–year

---

1. The jury acquitted Washington of one possession-with-intent-to-distribute count and a related § 922(g) count involving conduct occurring on May 6, 2009.

mandatory minimum sentence required by § 841(b)(1)(A) was triggered by Washington's 2004 conviction. Relying on the Supreme Court's decision in *Alleyne v. United States*, —— U.S. ——, 133 S.Ct. 2151, 2155, 186 L.Ed.2d 314 (2013), which held that facts that increase a mandatory minimum sentence must be submitted to the jury, Washington argues that his Sixth Amendment rights were violated because the district court, not the jury, made the factual findings about his prior conviction necessary to increase the mandatory minimum sentence. We disagree.

In *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the Supreme Court held that the Sixth Amendment requires that any fact "[o]ther than the fact of a prior conviction . . . that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." *Id.* at 490, 120 S.Ct. 2348. In *Harris v. United States*, 536 U.S. 545, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002), the Court carved out from the *Apprendi* rule facts that merely increase the mandatory minimum sentence for a crime, concluding that the Sixth Amendment permitted judicial fact-finding that increases the mandatory minimum sentence. *See id.* at 567, 122 S.Ct. 2406.

The Court reversed course in *Alleyne*, overruling *Harris* and holding that any fact that increases the statutory mandatory minimum sentence is an element of the offense "and must be submitted to the jury and found beyond a reasonable doubt." *Alleyne*, 133 S.Ct. at 2158. The *Alleyne* Court was careful to note, however, that it was "not revisit[ing]" the narrow exception to the general rule for the fact of a prior

conviction recognized in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *See Alleyne*, 133 S.Ct. at 2160 n. 1 ("In *Almendarez–Torres* . . ., we recognized a narrow exception to this general rule for the fact of a prior conviction. Because the parties do not contest that decision's vitality, we do not revisit it for purposes of our decision today."). *Alleyne*, therefore, did not disturb that exception and does not require prior convictions to be alleged in an indictment and submitted to the jury. *See United States v. McDowell*, 745 F.3d 115, 124 (4th Cir.2014) (explaining that even after *Alleyne*, "*Almendarez–Torres* remains good law, and we may not disregard it unless and until the Supreme Court holds to the contrary").

■ As to Washington's prior conviction, the district court was required only to determine what crime Washington was convicted of and when he was convicted, facts that are inherent in the fact of conviction itself. *See United States v. Thompson*, 421 F.3d 278, 285–86 (4th Cir.2005). The district court's fact-finding about the 2004 conviction was thus entirely consistent with the *Almendarez–Torres* fact-of-prior-conviction exception and did not violate Washington's Sixth Amendment rights. *See United States v. Smith*, 451 F.3d 209, 224 (4th Cir.2006) (explaining that the fact-finding required by § 851 does not violate the Sixth Amendment).[2]

■ Determining the date and subject matter of the prior conviction, of course, does not end the matter—the district court must also determine whether Washington violated § 841 *after* the 2004 conviction. *See* 21 U.S.C. § 841(b)(1)(A) ("If any per-

---

2. Washington does not contend that the district court looked outside the *Shepard*-approved sources when determining the date and subject matter of Washington's 2004 conviction. *See Shepard v. United States*, 544 U.S. 13, 26, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005).

**265**

son commits such a violation [of § 841(a) ] *after a prior conviction* for a felony drug offense has become final, such person shall be sentenced to a term of imprisonment which may not be less than 20 years...." (emphasis added)).

Where, as here, "a defendant is convicted of a drug conspiracy under 21 U.S.C. § 846, prior felony drug convictions that fall within the conspiracy period may be used to enhance the defendant's sentence if the conspiracy continued after his earlier convictions were final." *Smith,* 451 F.3d at 224–25. Determining whether the conspiracy continued on, however, does not require the district court to make factual findings about the *prior conviction,* but simply requires the district court to determine the scope and effect of the verdict rendered by the jury *in this case.*

Even if we were to accept Washington's argument that the jury should have been asked if the conspiracy continued after the date of the prior conviction, any error would be harmless beyond a reasonable doubt. Although the indictment alleged that the conspiracy began in the summer of 2000, there was no evidence showing that Washington was involved in the conspiracy before 2004—*all* of the evidence presented at trial of Washington's involvement in the charged conspiracy involved events occurring *after* the 2004 state-court conviction. Indeed, Washington's own statements to law enforcement officials, which were admitted at trial after the district court found that Washington breached the terms of a proffer agreement, show that Washington did not join the conspiracy until well after 2004. *See* Supp. J.A. 205. Because the only evidence presented to the jury involved post–2004 events, no rational jury could have convicted Washington of conspiracy but also found that the conspiracy ended before 2004. Any error was therefore harmless. *See, e.g.,*

*United States v. Brown,* 202 F.3d 691, 700 (4th Cir.2000) (failure to submit element of offense to the jury is harmless beyond a reasonable doubt "where a reviewing court concludes beyond a reasonable doubt that the omitted element was uncontested and supported by overwhelming evidence" (internal quotation marks omitted)); *id.* at 701 (if omitted element is contested, error is harmless if the record does not contain evidence "that could rationally lead to a contrary finding with respect to that omitted element" (internal quotation marks omitted)).

### III.

Accordingly, for the foregoing reasons, we hereby affirm Washington's sentence.

*AFFIRMED.*